B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Voice Pulse, Inc._ ,                     Case No. _16-25075(MBK)_

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _August 2016_                         Date filed: _August 5, 2016_

Line of Business: _Internet telephony_        NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Ravi Sakaria, President_

Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐ ☑

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT. *Tax returns filed; payments to be made to priority creditors pursuant to proposed (Exhibit A) plan; source of income from continued operations or sale of Debtor's business.*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 99,275.44

SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ −2,135.97

Cash on Hand at End of Month $ 40,572.70

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU  TOTAL $ 74,622.19

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 88,671.39

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 99,275.44

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 88,671.39

*(Subtract Line C from Line B)*  CASH PROFIT FOR THE MONTH $ 10,604.05

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 18,893.85

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ ∅

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    6

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    5

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?    $ 2,562.50

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? * Returned in September 2016    $ 2,562.50

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?    $ ∅

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?    $ ∅

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 139,000 | $ 99,275.44 | $ −39,724.56 |
| EXPENSES | $ 137,865 | $ 88,671.39 | $ −49,193.61 |
| CASH PROFIT | $ 1,135 | $ 10,604.05 | $ 9,469.05 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                $ 139,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                           $ 136,725

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                     $ 2,275

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

In re **VoicePulse, Inc.**
Debtor

Case No. **16-25075 (MBK)**
Reporting Period: **8/5/16 - 8/31/16**

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| KOEHLER | 8-5 -8-31 | O | VOICEPULSE | 1010 | 8-23 | 2562.50 | | 2562.50 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

# VoicePulse (2016)

## PROFIT AND LOSS

### January - August, 2016

|  | TOTAL |
|---|---|
| **INCOME** | |
| Revenue | 99,275.44 |
| **Total Income** | **$99,275.44** |
| **COST OF GOODS SOLD** | |
| 6801 IaaS Fees | 6,270.12 |
| 6900a Line Costs | 32,571.60 |
| **Total Cost of Goods Sold** | **$38,841.72** |
| **GROSS PROFIT** | **$60,433.72** |
| **EXPENSES** | |
| 6180 Employee Benefits | 2,521.83 |
| 6200 Advertising/Promotional | 283.58 |
| 6230 Customer Service Center | 572.30 |
| 6240 Interest Expense1 | 5,101.49 |
| 6270 Payroll Expenses | 50,478.30 |
| 6290 Professional Fees | 3,609.68 |
| 6340 Travel & Ent | 10.00 |
| 6350 Utilities | 830.61 |
| 6550 Office/Administrative | 1,043.21 |
| Bank Charges | 359.50 |
| Insurance - Liability | 3,367.12 |
| Other General and Admin Expenses | 10.00 |
| **Total Expenses** | **$68,187.62** |
| **NET OPERATING INCOME** | **$ -7,753.90** |
| **OTHER EXPENSES** | |
| Penalties & Fines | 29,916.78 |
| **Total Other Expenses** | **$29,916.78** |
| **NET OTHER INCOME** | **$ -29,916.78** |
| **NET INCOME** | **$ -37,670.68** |

# VoicePulse (2016)

## BALANCE SHEET SUMMARY

### As of August 31, 2016

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | 15,015.53 |
| Total Current Assets | $15,015.53 |
| Fixed Assets | 973.10 |
| **TOTAL ASSETS** | $15,988.63 |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | 18,893.85 |
| Other Current Liabilities | 34,765.46 |
| Total Current Liabilities | $53,659.31 |
| Total Liabilities | $53,659.31 |
| Equity | -37,670.68 |
| **TOTAL LIABILITIES AND EQUITY** | $15,988.63 |

.

# VoicePulse (2016)

## STATEMENT OF CASH FLOWS

### January - August, 2016

|  | TOTAL |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | -37,670.68 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| Accounts Payable | 18,893.85 |
| Taxes Payable:Federal Income Tax Payable | 34,765.46 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | 53,659.31 |
| Net cash provided by operating activities | $15,988.63 |
| **INVESTING ACTIVITIES** |  |
| Customer Premises Equipment | -973.10 |
| Net cash provided by investing activities | $ -973.10 |
| **NET CASH INCREASE FOR PERIOD** | $15,015.53 |
| **CASH AT END OF PERIOD** | $15,015.53 |

# VoicePulse (2016)

## TRANSACTION LIST BY DATE
### August 2016

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|-----------------|---------|-------|--------|
| 08/05/2016 | Bill Payment (Check) | | Amazon Web Services | | | Accounts Payable | 0.00 |
| 08/11/2016 | Expense | | Slack.com | SLACK PURCHASE 08/10 SLACK.COM CA CARD 8998 | BUSINESS CHECKING (XXXXXXX 8374) | 6230 Customer Service Center | -48.00 |
| 08/12/2016 | Expense | | The Hartford | THE HARTFORD NTCLBIIVRC 44402086 VOICEPULSE | BUSINESS CHECKING (XXXXXXX 8374) | Insurance - Liability | -3,367.12 |
| 08/12/2016 | Expense | | Auth0 | AUTH0.COM PURCHASE 08/11 8882352699 WA CARD 8998 | BUSINESS CHECKING (XXXXXXX 8374) | 6900a Line Costs | -156.80 |
| 08/12/2016 | Expense | | Amazon Marketplace | AMAZON MKTPLACE PM PURCHASE 08/11 AMZN.COM/BILL WA CARD 8998 | BUSINESS CHECKING (XXXXXXX 8374) | Customer Premises Equipment | -429.03 |
| 08/15/2016 | Expense | | | Parking at Trenton courthouse | BUSINESS CHECKING (XXXXXXX 8374) | 6345 Travel & Ent:Transportation | -10.00 |
| 08/15/2016 | Expense | | PagerDuty | PAGERDUTY, INC. RECURRING PAYMENT 08/12 650-989-2965 CA CARD 8998 | BUSINESS CHECKING (XXXXXXX 8374) | 6553 Office/Administrative:Dues & Subscription | -20.00 |
| 08/16/2016 | Expense | | | HARLAND CLARKE CHECK/ACC. 081516 00677197575482 VOICEPULSE INC | BUSINESS CHECKING (XXXXXXX 8374) | Bank Charges | -132.15 |
| 08/16/2016 | Expense | | | HARLAND CLARKE CHECK/ACC. 081516 00677197575482 VOICEPULSE INC | BUSINESS CHECKING (XXXXXXX 8382) | Bank Charges | -132.15 |
| 08/16/2016 | Check | 1003 | | Voided - Paycheck - Ravi Sakaria | BUSINESS | 6276 Payroll Expenses:Officer Comp. - | 0.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | CHECKING (XXXXXX 8374) | Payroll | |
| 08/16/2016 | Expense | | Heroku | HEROKU RECURRING PAYMENT 08/15 866-278-1349 CA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 8900a Line Costs | -4.85 |
| 08/17/2016 | Expense | | | THYCOTIC SOFTWARE PURCHASE 08/15 877-8332946 DC CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6553 Office/Administrative:Dues & Subscription | -50.00 |
| 08/18/2016 | Check | 1005 | | CHECK 1005 | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -1,348.07 |
| 08/18/2016 | Check | 1006 | | CHECK 1006 | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -2,088.75 |
| 08/18/2016 | Expense | 1001 | | DEPOSITED OR CASHED CHECK | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -946.88 |
| 08/18/2016 | Expense | | Amazon Marketplace | AMAZON MKTPLACE PM PURCHASE 08/17 AMZN.COM/BILL WA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | Customer Premises Equipment | -105.50 |
| 08/18/2016 | Expense | | Amazon Marketplace | AMAZON MKTPLACE PM PURCHASE 08/17 AMZN.COM/BILL WA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | Customer Premises Equipment | -104.88 |
| 08/22/2016 | Check | 1008 | | | BUSINESS CHECKING (XXXXXX 8374) | 6276 Payroll Expenses:Officer Comp. - Payroll | -9,834.33 |
| 08/22/2016 | Bill Payment (Check) | 1009 | Vision Service Plan | Group 12268925 | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -139.96 |
| 08/22/2016 | Expense | | Microsoft | MSFT * E03002JQ3A RECURRING PAYMENT 08/19 800-642-7676 NV CARD 8998 | BUSINESS CHECKING (XXXXXX | 6801 IaaS Fees | -2,984.50 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | 8374) | | |
| 08/22/2016 | Check | 1007 | | CHECK 1007 | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -1,053.43 |
| 08/22/2016 | Expense | | eFAX | J2 EFAX SERVICES PURCHASE 08/19 323-817-3205 CA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6556 Office/Administrative:Telephone/Internet | -19.95 |
| 08/23/2016 | Expense | | Raygun | | BUSINESS CHECKING (XXXXXX 8374) | 6553 Office/Administrative:Dues & Subscription | -49.00 |
| 08/23/2016 | Expense | | CoreDial, LLC | | BUSINESS CHECKING (XXXXXX 8374) | 6900a Line Costs | -3,268.85 |
| 08/23/2016 | Check | 1010 | WebBank, c/o CAN Capital Asset Servicing, Inc. | | BUSINESS CHECKING (XXXXXX 8374) | 6294 Professional Fees:Adequate Protection Payments | -1,297.18 |
| 08/24/2016 | Bill Payment (Check) | 1011 | Koehler & Company | VOICEPULSE | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -2,562.50 |
| 08/24/2016 | Expense | | Zapier | | BUSINESS CHECKING (XXXXXX 8374) | 6553 Office/Administrative:Dues & Subscription | -49.00 |
| 08/24/2016 | Expense | | Runscope | | BUSINESS CHECKING (XXXXXX 8374) | 6553 Office/Administrative:Dues & Subscription | -79.00 |
| 08/24/2016 | Bill Payment (Check) | 1012 | at&t | 287235157048 | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -374.30 |
| 08/24/2016 | Bill Payment (Check) | 1013 | Broadview Networks | 732-339-AAAA | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -7,081.75 |
| 08/24/2016 | Expense | | Amazon | AMAZON MKTPLACE PM PURCHASE 08/24 | BUSINESS | Customer Premises Equipment | -58.89 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | Marketplace | AMZN.COM/BILL WA CARD 8998 | CHECKING (XXXXXX 8374) | | |
| 08/24/2016 | Expense | | Choice Strategies | CHOICE STRATEGIE ADMIN FEES CHOVOICEPULS VOICEPULSE INCORPORATE | BUSINESS CHECKING (XXXXXX 8374) | 6184 Employee Benefits:Choice Care | -63.00 |
| 08/24/2016 | Expense | | Zopim | ZOPIM TECHNOLOGIES PURCHASE 08/23 SINGAPORE SG CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6230 Customer Service Center | -150.00 |
| 08/24/2016 | Expense | | Choice Strategies | MBI SETL 160823 MED-I-BANK MED-I-BANK | BUSINESS CHECKING (XXXXXX 8374) | 6184 Employee Benefits:Choice Care | -1.00 |
| 08/25/2016 | Expense | | | STOP & SHOP 0810 PURCHASE 08/24 MONROE TWNSHP NJ CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6551 Office/Administrative:Office Supplies | -18.73 |
| 08/26/2016 | Expense | | Amazon Marketplace | AMAZON MKTPLACE PM PURCHASE 08/25 AMZN.COM/BILL WA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | Customer Premises Equipment | -55.00 |
| 08/26/2016 | Expense | | | Evernote RECURRING PAYMENT 08/25 Mountain View CA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | Other General and Admin Expenses | -10.00 |
| 08/26/2016 | Expense | | Github | GITHUB.COM 2XJTB PURCHASE 08/25 415-448-6673 CA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6553 Office/Administrative:Dues & Subscription | -100.00 |
| 08/26/2016 | Expense | | | ADOBE *CREATIVE CL RECURRING PAYMENT 08/24 800-833-6687 CA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6200 Advertising/Promotional | -53.49 |
| 08/26/2016 | Expense | | Adobe | ADOBE RECURRING PAYMENT 08/24 800-833-6687 CA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6200 Advertising/Promotional | -32.09 |
| 08/26/2016 | Expense | | | STATUSPAGE.IO PURCHASE 08/25 STATUSPAGE.IO CA CARD 8998 | BUSINESS CHECKING (XXXXXX | 6203 Advertising/Promotional:Web Site | -99.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | 8374) | | |
| 08/29/2016 | Bill Payment (Check) | 1014 | Forsgate Industrial Partners | | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -4,355.39 |
| 08/29/2016 | Bill Payment (Check) | 1015 | Comcast Business | 935447087 | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -619.75 |
| 08/29/2016 | Bill Payment (Check) | 1016 | Horizon Blue Cross Blue Shield of NJ | 888487957 | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -1,797.15 |
| 08/29/2016 | Bill Payment (Check) | 1017 | Verizon | 609 409-1800 773 70Y | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -48.20 |
| 08/29/2016 | Bill Payment (Check) | 1018 | Vision Service Plan | Group 12288925 | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -69.98 |
| 08/29/2016 | Bill Payment (Check) | 1019 | Windstream | 62100286 | BUSINESS CHECKING (XXXXXX 8374) | Accounts Payable | -7,567.53 |
| 08/29/2016 | Expense | | | FORMSTACK, LLC PURCHASE 08/26 800-8456697 IN CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6203 Advertising/Promotional:Web Site | -99.00 |
| 08/29/2016 | Expense | | Choice Strategies | CHOICE STRATEGIE ADMIN FEES CHOVOICEPULS VOICEPULSE INCORPORATE | BUSINESS CHECKING (XXXXXX 8374) | 6184 Employee Benefits:Choice Care | -35.00 |
| 08/29/2016 | Expense | | | SUNOCO 0676096101 PURCHASE 08/25 JAMESBURG NJ CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6554 Office/Administrative:Janitorial Service | -13.69 |
| 08/29/2016 | Expense | | Amazon Marketplace | AMAZON MKTPLACE PM PURCHASE 08/26 AMZN.COM/BILL WA CARD 8998 | BUSINESS CHECKING (XXXXXX 8374) | Customer Premises Equipment | -219.80 |
| 08/30/2016 | Expense | | | NON-WELLS FARGO ATM TRANSACTION FEE | BUSINESS | Bank Charges | -2.50 |

.

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| | | | | | CHECKING (XXXXXX 8374) | | |
| 08/30/2016 | Expense | | | NON-WF ATM WITHDRAWAL 08/30 596 OLD TRENTONPAI ISO EAST WINDSOR NJ TX72604 8998 | BUSINESS CHECKING (XXXXXX 8374) | 6557 Office/Administrative:Coffee, Water & Snacks | -22.00 |
| 08/30/2016 | Expense | | | IRS USATAXPYMT 083016 270864341649384 VOICEPULSE INC | BUSINESS CHECKING (XXXXXX 8382) | 6278 Payroll Expenses:Payroll taxes | -6,937.96 |
| 08/30/2016 | Expense | | | NJ WEB PMT 01120 NJWEB01120 091000019126920 TXP*B061682523000*01120*160930*T*122059*****VOIC | BUSINESS CHECKING (XXXXXX 8382) | 6278 Payroll Expenses:Payroll taxes | -1,220.59 |
| 08/31/2016 | Expense | | Choice Strategies | CHOICE CLAIMS Employer F CHOVOICEPULS VoicePulse Incorpora | BUSINESS CHECKING (XXXXXX 8374) | 6184 Employee Benefits:Choice Care | -415.74 |
| 08/31/2016 | Expense | | | CASH DEPOSITED FEE | BUSINESS CHECKING (XXXXXX 8374) | Bank Charges | -53.40 |
| 08/31/2016 | Expense | | | CASH DEPOSITED FEE | BUSINESS CHECKING (XXXXXX 8382) | Bank Charges | -39.30 |
| 08/31/2016 | Check | 1002 | | CHECK 1002 | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -1,166.24 |
| 08/31/2016 | Check | 1021 | | CHECK 1021 - Neal Coffey | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -1,348.75 |
| 08/31/2016 | Check | 1024 | | CHECK 1024 - Sean Moriarty | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -1,167.77 |
| 08/31/2016 | Check | 1023 | | CHECK 1023 - Ravi Sakaria | BUSINESS CHECKING (XXXXXX | 6276 Payroll Expenses:Officer Comp. - Payroll | 10,120.76 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/31/2016 | Check | 1022 | | CHECK 1022 - Paul Garrison | 8374)<br>BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -1,054.82 |
| 08/31/2016 | Check | 1020 | | CHECK 1020 - Ricky Hartmann | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -2,068.77 |
| 08/31/2016 | Check | 1025 | | Vinny Stracusa | BUSINESS CHECKING (XXXXXX 8374) | 6271 Payroll Expenses:*Salaries and Wages | -948.12 |
| 08/31/2016 | Check | | Internal Revenue Service | | BUSINESS CHECKING (XXXXXX 8382) | 6270 Payroll Expenses | -7,724.49 |
| 08/31/2016 | Check | | New Jersey Division of Taxation | | BUSINESS CHECKING (XXXXXX 8382) | 6270 Payroll Expenses | -1,220.59 |

# VoicePulse (2016)

## A/P AGING DETAIL

### As of August 31, 2016

| DATE | TRANSACTION TYPE | NUM | VENDOR | DUE DATE | PAST DUE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| 1 - 30 days past due | | | | | | | |
| 08/05/2016 | Bill | 77666660 | Amazon Web Services | 08/05/2016 | 45 | 3,285.62 | 3,285.62 |
| 08/09/2016 | Bill | 16783005 | Broadview Networks | 08/28/2016 | 22 | 7,061.85 | 0.10 |
| Total for 1 - 30 days past due | | | | | | $10,347.47 | $3,285.72 |
| Current | | | | | | | |
| 08/15/2016 | Bill | 9042642-00 | ADP | 09/05/2016 | 14 | 252.81 | 252.81 |
| 08/24/2016 | Bill | | Ready Refresh | 09/13/2016 | 6 | 10.99 | 10.99 |
| 08/20/2016 | Bill | | Earthlink Carrier | 09/19/2016 | 0 | 783.90 | 783.90 |
| 08/31/2016 | Bill | 147001011160831 | Onvoy 1011 | 09/30/2016 | -11 | 6,152.46 | 6,152.46 |
| 08/31/2016 | Bill | 147001006160831 | Onvoy 1006 | 09/30/2016 | -11 | 5,590.57 | 5,590.57 |
| 08/31/2016 | Bill | TIC-0000040297 | Neustar Info Services, Inc. | 09/30/2016 | -11 | 2,433.75 | 2,433.75 |
| 08/31/2016 | Bill | AUGUST2016 | PSE&G | 09/30/2016 | -11 | 830.61 | 830.61 |
| 08/31/2016 | Bill | 0550 | YouMail, Inc. | 09/30/2016 | -11 | 556.20 | 556.20 |
| 08/31/2016 | Bill | | Neustar | 10/15/2016 | -26 | 136.17 | 136.17 |
| Total for Current | | | | | | $16,747.46 | $16,747.46 |
| 1 - 30 days past due | | | | | | | |
| 08/09/2016 | Vendor Credit | 45931087 | Level 3 Communications | | 0 | -1,139.33 | -1,139.33 |
| Total for 1 - 30 days past due | | | | | | $ -1,139.33 | $ -1,139.33 |
| TOTAL | | | | | | $25,955.60 | $18,893.85 |

# Business High Yield Savings

Account number: ████████0119  ■  August 1, 2016 - August 31, 2016  ■  Page 1 of 4



VOICEPULSE INC
1095 CRANB S RIV RD STE 16
JAMESBURG NJ 08831-3411

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $300.08 |
| Deposits/Credits | 8,270.83 |
| Withdrawals/Debits | - 8,580.90 |
| **Ending balance on 8/31** | **-$9.99** |
| Average ledger balance this period | $266.40 |

Account number: ████████0119

**VOICEPULSE INC**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $266.40 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.10 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 8/8 | * Overdraft Protection to ███████4971 | | 300.08 | |
| 8/8 | Online Transfer From Voicepulse Inc Business Checking xxxxxxxxx0957 Ref #Ibekdmp9Y9 on 08/08/16 | 8,270.82 | | |

Account number:  ████████9119  ▪ August 1, 2016 - August 31, 2016  ▪ Page 2 of 4



WELLS FARGO

---

*Transaction history (continued)*

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|---------------------|
| 8/8 | ✱ Online Transfer to Voicepulse Inc Business Checking xxxxxxxxx4971 Ref #Ibecljv2Hg on 08/08/16 | | 1,300.00 | 6,970.82 |
| 8/9 | ✱ Overdraft Protection to ████████4971 | | 1,039.80 | |
| 8/9 | Withdrawal Made In A Branch/Store | | 5,367.38 | 563.64 |
| 8/11 | Withdrawal Made In A Branch/Store | | 563.64 | 0.00 |
| 8/31 | Interest Payment | 0.01 | | |
| 8/31 | Monthly Service Fee | | 10.00 | -9.99 |
| **Ending balance on 8/31** | | | | -9.99 |
| **Totals** | | **$8,270.83** | **$8,580.90** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✱ *Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|------------------------------------|-------------------------------------|-----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $8,000.00 | $0.00 ☐ |
| YP/YP | | |

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Deposited Items | 0 | 20 | 0 | 0 50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

---

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as



pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

---

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ■■■■■■0119   ■ August 1, 2016 - August 31, 2016   ■ Page 4 of 4

**WELLS FARGO**

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your           $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Wells Fargo Combined Statement of Accounts

Primary account number: ⬛⬛⬛⬛0504  ■ August 1, 2016 - August 31, 2016  ■ Page 1 of 5



VOICEPULSE INC
INCOMING WIRE ACCOUNT
1095 CRANB S RIV RD STE 16
JAMESBURG NJ 08831-3411

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The
heart of the planning process is your business plan. Take the time now to build a
strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ⬛⬛⬛0504 | 359.42 | -14.00 |
| Wells Fargo Business Choice Checking | 4 | ⬛⬛⬛1188 | 99.52 | 0.00 |
| | **Total deposit accounts** | | **$458.94** | **-$14.00** |

Primary account number: ●●●●●●●0504 ■ August 1, 2016 - August 31, 2016 ■ Page 2 of 5

**WELLS FARGO**

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---:|
| Beginning balance on 8/1 | $359.42 |
| Deposits/Credits | 234.31 |
| Withdrawals/Debits | - 607.73 |
| **Ending balance on 8/31** | **-$14.00** |
| Average ledger balance this period | $133.86 |

Account number: ●●●●●0504

**VOICEPULSE INC**
**INCOMING WIRE ACCOUNT**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 8/4 | | Mobile Deposit : Ref Number :613040916084 | 200.00 | | 559.42 |
| 8/9 | | Withdrawal Made In A Branch/Store | | 559.42 | 0.00 |
| 8/22 | | Mobile Deposit : Ref Number :507220156658 | 34.31 | | 34.31 |
| 8/30 | | Withdrawal Made In A Branch/Store | | 34.31 | 0.00 |
| 8/31 | | Monthly Service Fee | | 14.00 | -14.00 |
| **Ending balance on 8/31** | | | | | **-14.00** |
| **Totals** | | | **$234.31** | **$607.73** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $134.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |

Primary account number:  ██████0504  ■ August 1, 2016 - August 31, 2016  ■ Page 3 of 5



---

### Monthly service fee summary (continued)

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan™, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | , |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

---

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

---

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able

Primary account number: ⬛⬛⬛⬛0504  ▪ August 1, 2016 - August 31, 2016  ▪ Page 4 of 5



---

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $99.52 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 99.52 |
| **Ending balance on 8/31** | **$0.00** |
| Average ledger balance this period | $25.68 |

Account number: ⬛⬛⬛188

**VOICEPULSE INC**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/9 | | Withdrawal Made In A Branch/Store | | 99 52 | 0.00 |
| **Ending balance on 8/31** | | | | | **0.00** |
| **Totals** | | | **$0.00** | **$99.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $0.00 | You paid $0 00 |
|---|---|---|
| WX/WS | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0 0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ████████9504  ■ August 1, 2016 - August 31, 2016  ■ Page 5 of 5

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: _____0957 ■ August 1, 2016 - August 31, 2016 ■ Page 1 of 6

VOICEPULSE INC
1095 CRANB S RIV RD STE 16
JAMESBURG NJ 08831-3411

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $2,015.58 |
| Deposits/Credits | 135,199.21 |
| Withdrawals/Debits | - 135,375.59 |
| **Ending balance on 8/31** | **$1,839.20** |
| Average ledger balance this period | $3,761.85 |

Account number: _____0957

**VOICEPULSE INC**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▓▓▓▓▓0957  ■  August 1, 2016 - August 31, 2016  ■  Page 2 of 6



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 8/1 | | American Express Settlement 160730 2290561794 Voicepulse I2290561794 | 744.63 | | |
| 8/1 | | Merchant Bankcd Deposit 160729 267044680887 Voicepulse | 2,306.26 | | |
| 8/1 | | Merchant Bankcd Deposit 160730 267054882886 Voicepulse | 35.69 | | |
| 8/1 | | Merchant Bankcd Deposit 160730 267044680887 Voicepulse | 3,165.90 | | |
| 8/1 | | American Express Settlement 160801 2290561794 Voicepulse I2290561794 | 3,196.95 | | |
| 8/1 | | Merchant Bankcd Deposit 160731 267044680887 Voicepulse | 3,211.41 | | |
| 8/1 | | Online Transfer to Voicepulse Inc Business Checking xxxxxxxx4971 Ref #Ibe2W98Fjy on 07/30/16 | | 3,000.00 | |
| 8/1 | | Merchant Bankcd Interchng 160729 267044680887 Voicepulse | | 3.12 | |
| 8/1 | | Merchant Bankcd Interchng 160730 267054882886 Voicepulse | | 0.05 | |
| 8/1 | | Merchant Bankcd Interchng 160730 267044680887 Voicepulse | | 4.21 | |
| 8/1 | | Merchant Bankcd Interchng 160731 267044680887 Voicepulse | | 4.21 | |
| 8/1 | | Online Transfer to Voicepulse Inc Business Checking xxxxxxxx4971 Ref #Ibekdkl55Y on 08/01/16 | | 9,000.00 | |
| 8/1 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 39.92 | |
| 8/1 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 406.55 | 2,218.36 |
| 8/2 | | American Express Settlement 160802 2290561794 Voicepulse I2290561794 | 868.92 | | |
| 8/2 | | Merchant Bankcd Deposit 160801 267044680887 Voicepulse | 1,458.61 | | |
| 8/2 | | Merchant Bankcd Interchng 160801 267044680887 Voicepulse | | 1.95 | |
| 8/2 | | Online Transfer to Voicepulse Inc Business Checking xxxxxxxx4971 Ref #Ibe5Scxgqt on 08/02/16 | | 3,000.00 | |
| 8/2 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 39.92 | |
| 8/2 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 406.55 | 1,097.47 |
| 8/3 | | Merchant Bankcd Deposit 160802 267054882886 Voicepulse | 593.01 | | |
| 8/3 | | Merchant Bankcd Deposit 160802 267044680887 Voicepulse | 653.73 | | |
| 8/3 | | American Express Settlement 160803 2290561794 Voicepulse I2290561794 | 37,068.15 | | |
| 8/3 | | Merchant Bankcd Interchng 160802 267054882886 Voicepulse | | 0.81 | |
| 8/3 | | Merchant Bankcd Interchng 160802 267044680887 Voicepulse | | 0.88 | |
| 8/3 | | Online Transfer to Voicepulse Inc Business Checking xxxxxxxx4971 Ref #Ibev3Qp478 on 08/03/16 | | 37,500.00 | |
| 8/3 | | Merchant Bankcd Deposit 160802 415801710817461 Voicepulse Inc | | 0.84 | |
| 8/3 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 39.92 | |
| 8/3 | | Merchant Bankcd Fee 160802 415801710817461 Voicepulse Inc | | 95.85 | |
| 8/3 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 406.55 | 1,367.51 |
| 8/4 | | American Express Settlement 160804 2290561794 Voicepulse I2290561794 | 2,317.56 | | |
| 8/4 | | Merchant Bankcd Deposit 160803 267044680887 Voicepulse | 2,738.04 | | |
| 8/4 | | Merchant Bankcd Deposit 160803 267054882886 Voicepulse | | 0.04 | |
| 8/4 | | Merchant Bankcd Interchng 160803 267054882886 Voicepulse | | 0.67 | |
| 8/4 | | Merchant Bankcd Fee 160803 267054882886 Voicepulse | | 71.11 | |
| 8/4 | | Merchant Bankcd Interchng 160803 267044680887 Voicepulse | | 81.59 | |
| 8/4 | | Merchant Bankcd Fee 160803 267044680887 Voicepulse | | 953.39 | |
| 8/4 | | Online Transfer to Voicepulse Inc Business Checking xxxxxxxx4971 Ref #Ibeclhkwbr on 08/04/16 | | 4,000.00 | |
| 8/4 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 39.92 | |
| 8/4 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 406.55 | 869.84 |
| 8/5 | | Merchant Bankcd Deposit 160804 267054882886 Voicepulse | 47.47 | | |

Account number: ██████0957  ■ August 1, 2016 - August 31, 2016  ■ Page 3 of 6

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | American Express Settlement 160805 2290561794 Voicepulse I2290561794 | 947.77 | | |
| 8/5 | | Merchant Bankcd Deposit 160804 267044680887 Voicepulse | 4,213.39 | | |
| 8/5 | | Merchant Bankcd Interchng 160804 267054882886 Voicepulse | | 0.06 | |
| 8/5 | | Merchant Bankcd Fee 160804 267054882886 Voicepulse | | 0.40 | |
| 8/5 | | Merchant Bankcd Interchng 160804 267044680887 Voicepulse | | 5.61 | |
| 8/5 | | American Express Axp Dlscnt 160805 2290561794 Voicepulse I2290561794 | | 2,866.55 | |
| 8/5 | | Online Transfer to Voicepulse Inc Business Checking xxxxxxxxx4971 Ref #Ibe8Pgqhl6 on 08/05/16 | | 6,000.00 | |
| 8/5 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 39.92 | |
| 8/5 | | Privatepmtsvcing Ppdpayment 000000000674941 Voicepulse Inc | | 406.55 | -3,240.62 |
| 8/8 | | American Express Settlement 160806 2290561794 Voicepulse I2290561794 | 1,757.35 | | |
| 8/8 | | Merchant Bankcd Deposit 160806 267054882886 Voicepulse | 119.35 | | |
| 8/8 | | Merchant Bankcd Deposit 160806 267044680887 Voicepulse | 2,057.75 | | |
| 8/8 | | Merchant Bankcd Deposit 160807 267044680887 Voicepulse | 2,108.88 | | |
| 8/8 | | American Express Settlement 160808 2290561794 Voicepulse I2290561794 | 2,736.79 | | |
| 8/8 | | Merchant Bankcd Deposit 160805 267044680887 Voicepulse | 2,768.89 | | |
| 8/8 | | Merchant Bankcd Interchng 160806 267054882886 Voicepulse | | 0.16 | |
| 8/8 | | Merchant Bankcd Fee 160806 267054882886 Voicepulse | | 0.20 | |
| 8/8 | | Merchant Bankcd Interchng 160806 267044680887 Voicepulse | | 2.76 | |
| 8/8 | | Merchant Bankcd Interchng 160807 267044680887 Voicepulse | | 2.87 | |
| 8/8 | | Merchant Bankcd Interchng 160805 267044680887 Voicepulse | | 3.68 | |
| 8/8 | | American Express Chgbck/Adj 160808 2290561794 Voicepulse I2290561794 | | 27.90 | |
| 8/8 | | Online Transfer to Voicepulse Inc Business High Yield Savings xxxxxxxxx0119 Ref #Ibekdmp9Y9 on 08/08/16 | | 8,270.82 | 0.00 |
| 8/9 | | American Express Settlement 160809 2290561794 Voicepulse I2290561794 | 453.28 | | |
| 8/9 | | Merchant Bankcd Deposit 160808 267044680887 Voicepulse | 2,170.14 | | |
| 8/9 | | Withdrawal Made In A Branch/Store | | 2,619.71 | 3.71 |
| 8/10 | | Merchant Bankcd Deposit 160809 267054882886 Voicepulse | 131.55 | | |
| 8/10 | | Merchant Bankcd Deposit 160809 267044680887 Voicepulse | 1,699.06 | | |
| 8/10 | | American Express Settlement 160810 2290561794 Voicepulse I2290561794 | 1,804.82 | | 3,639.14 |
| 8/11 | | Merchant Bankcd Deposit 160810 267044680887 Voicepulse | 3,119.39 | | |
| 8/11 | | Withdrawal Made In A Branch/Store | | 6,758.53 | 0.00 |
| 8/12 | | Merchant Bankcd Deposit 160811 267044680887 Voicepulse | 3,768.53 | | 3,768.53 |
| 8/15 | | Merchant Bankcd Deposit 160812 267044680887 Voicepulse | 2,099.56 | | |
| 8/15 | | Merchant Bankcd Deposit 160813 267054882886 Voicepulse | 22.45 | | |
| 8/15 | | Merchant Bankcd Deposit 160813 267044680887 Voicepulse | 1,844.24 | | |
| 8/15 | | Merchant Bankcd Deposit 160814 267044680887 Voicepulse | 2,600.49 | | 10,335.27 |
| 8/16 | | Merchant Bankcd Deposit 160815 267044680887 Voicepulse | 1,611.33 | | |
| 8/16 | | Withdrawal Made In A Branch/Store | | 10,335.27 | 1,611.33 |
| 8/17 | | Merchant Bankcd Deposit 160816 267054882886 Voicepulse | 95.35 | | |
| 8/17 | | Merchant Bankcd Deposit 160816 267044680887 Voicepulse | 1,820.64 | | 3,527.32 |
| 8/18 | | Merchant Bankcd Deposit 160817 267054882886 Voicepulse | 23.20 | | |
| 8/18 | | Merchant Bankcd Deposit 160817 267044680887 Voicepulse | 2,599.83 | | 6,150.35 |
| 8/19 | | Merchant Bankcd Deposit 160818 267044680887 Voicepulse | 3,141.68 | | 9,292.03 |
| 8/22 | | Merchant Bankcd Deposit 160819 267044680887 Voicepulse | 2,553.45 | | |
| 8/22 | | Merchant Bankcd Deposit 160820 267054882886 Voicepulse | 336.30 | | |
| 8/22 | | Merchant Bankcd Deposit 160821 267044680887 Voicepulse | 3,126.74 | | |
| 8/22 | | Merchant Bankcd Deposit 160820 267044680887 Voicepulse | 3,635.51 | | |
| 8/22 | | Withdrawal Made In A Branch/Store | | 18,944.03 | 0.00 |
| 8/23 | | Merchant Bankcd Deposit 160822 267044680887 Voicepulse | 1,703.69 | | 1,703.69 |
| 8/24 | | Merchant Bankcd Deposit 160823 267044680887 Voicepulse | 1,544.52 | | 3,248.21 |
| 8/25 | | Merchant Bankcd Deposit 160824 267044680887 Voicepulse | 2,641.03 | | 5,889.24 |
| 8/26 | | Stripe Transfer x | 23.91 | | |

Account number: ⬛⬛⬛⬛⬛0957    ▪ August 1, 2016 - August 31, 2016    ▪ Page 4 of 6



**WELLS FARGO**

---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 8/26 | | Merchant Bankcd Deposit 160825 267044680887 Voicepulse | 2,635.78 | | 8,548.93 |
| 8/29 | | Merchant Bankcd Deposit 160826 267044680887 Voicepulse | 3,399.45 | | |
| 8/29 | | Merchant Bankcd Deposit 160827 267044680887 Voicepulse | 2,662.66 | | |
| 8/29 | | Merchant Bankcd Deposit 160828 267044680887 Voicepulse | 3,399.06 | | 18,010.10 |
| 8/30 | | Merchant Bankcd Deposit 160829 267044680887 Voicepulse | 1,575.87 | | |
| 8/30 | | Withdrawal Made In A Branch/Store | | 19,585.97 | 0 00 |
| 8/31 | | Merchant Bankcd Deposit 160830 267044680887 Voicepulse | 1,839.20 | | 1,839.20 |
| **Ending balance on 8/31** | | | | | 1,839.20 |
| **Totals** | | | **$135,199.21** | **$135,375.59** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,762.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 65 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

Account number: ████████0957   ■ August 1, 2016 - August 31, 2016   ■ Page 5 of 6



---

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

---

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ████████0957  ■ August 1, 2016 - August 31, 2016  ■ Page 6 of 6



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Combined Statement of Accounts

Primary account number: ████0504  ■ August 1, 2016 - August 31, 2016  ■ Page 1 of 5

**WELLS FARGO**

VOICEPULSE INC
INCOMING WIRE ACCOUNT
1095 CRANB S RIV RD STE 16
JAMESBURG NJ 08831-3411

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ████0504 | 359.42 | -14.00 |
| Wells Fargo Business Choice Checking | 4 | ████188 | 99.52 | 0.00 |
| | **Total deposit accounts** | | **$458.94** | **-$14.00** |

Primary account number: ⬛⬛⬛⬛0504  ■ August 1, 2016 - August 31, 2016  ■ Page 2 of 5

**WELLS FARGO**

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $359.42 |
| Deposits/Credits | 234.31 |
| Withdrawals/Debits | - 607.73 |
| **Ending balance on 8/31** | **-$14.00** |
| Average ledger balance this period | $133.86 |

Account number: ⬛⬛⬛⬛0504

**VOICEPULSE INC**
**INCOMING WIRE ACCOUNT**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/4 | | Mobile Deposit : Ref Number :613040916084 | 200.00 | | 559.42 |
| 8/9 | | Withdrawal Made In A Branch/Store | | 559.42 | 0.00 |
| 8/22 | | Mobile Deposit : Ref Number :507220156658 | 34.31 | | 34.31 |
| 8/30 | | Withdrawal Made In A Branch/Store | | 34.31 | 0.00 |
| 8/31 | | Monthly Service Fee | | 14.00 | -14.00 |
| **Ending balance on 8/31** | | | | | **-14.00** |
| **Totals** | | | **$234.31** | **$607.73** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|---|
| How to avoid the monthly service fee | | Minimum required | This fee period |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $134.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | | |

Primary account number: ⬛⬛⬛⬛0504  ■ August 1, 2016 - August 31, 2016  ■ Page 3 of 5



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**                                      Minimum required        This fee period
- Combined average daily balances from the previous month for Wells Fargo
  Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan,
  Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business           ·
  Advantage® loan, Equipment Express® loan, and Equipment Express® Single
  Event loan
wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

---

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34
months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined
by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or
ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as
pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you
initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells
Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through
online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to
the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as
"escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover
your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of
your statement.

---

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day
following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to
notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is
currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able

Primary account number: ████████0504 ■ August 1, 2016 - August 31, 2016 ■ Page 4 of 5



WELLS FARGO

to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $99.52 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 99.52 |
| Ending balance on 8/31 | $0.00 |
| Average ledger balance this period | $25 68 |

Account number: ████████188

**VOICEPULSE INC**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/9 | | Withdrawal Made In A Branch/Store | | 99 52 | 0.00 |
| Ending balance on 8/31 | | | | | 0.00 |
| **Totals** | | | **$0.00** | **$99.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|
| WXXWS | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0 0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ⬛⬛⬛⬛0504    ■ August 1, 2016 - August 31, 2016    ■ Page 5 of 5

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report. ·

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Combined Statement of Accounts

Primary account number: ████8374 ■ August 9, 2016 - August 31, 2016 ■ Page 1 of 8



033504 1 AV 0.376 827148

րդդիկիկիկիսկիկիկիդիկիդիկիկիդիկիսկ

VOICEPULSE INC
DEBTOR IN POSSESSION
CH 11 CASE 16-25075(NJ)
1095 CRANBURY SOUTH RIVER RD STE 16
JAMESBURG NJ 08831-3411

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ████8374 | 0.00 | 37,108.95 |
| Wells Fargo Business Choice Checking | 6 | ████8382 | 0.00 | 1,648.54 |
| | **Total deposit accounts** | | **$0.00** | **$38,757.49** |

Primary account number: ███████8374 ■ August 5, 2016 - August 31, 2016 ■ Page 2 of 8

**WELLS FARGO**

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/9 | $0.00 |
| Deposits/Credits | 98,331.54 |
| Withdrawals/Debits | - 61,222.59 |
| **Ending balance on 8/31** | **$37,108.95** |
| Average ledger balance this period | $20,011.84 |

Account number: ██████8374

**VOICEPULSE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 16-25075(NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/9 | | Deposit | 7,646.03 | | 7,646.03 |
| 8/11 | | Deposit Made In A Branch/Store | 7,322.17 | | |
| 8/11 | | Purchase authorized on 08/10 Slack Slack.Com CA S586223493490438 Card 8998 | | 48.00 | 14,920.20 |
| 8/12 | | Purchase authorized on 08/11 Amazon Mktplace Pm Amzn.Com/Bill WA S586224189363789 Card 8998 | | 429.03 | |
| 8/12 | | Purchase authorized on 08/11 Auth0.Com 8882352699 WA S586224701878750 Card 8998 | | 156.80 | |
| 8/12 | | The Hartford Ntclbiivrc 44402086 Voicepulse | | 3,367.12 | 10,967.25 |
| 8/15 | | Purchase authorized on 08/11 Tpa 110 N Warren Trenton NJ S466224550073B171 Card 8998 | | 10.00 | |
| 8/15 | | Recurring Payment authorized on 08/12 Pagerduty, Inc. 650-989-2965 CA S386225291532874 Card 8998 | | 20.00 | 10,937.25 |
| 8/16 | | Deposit Made In A Branch/Store | 10,335.27 | | |
| 8/16 | | Harland Clarke Check/Acc. 081516 00677197575482 Voicepulse Inc | | 132.15 | |
| 8/16 | | Recurring Payment authorized on 08/15 Heroku 866-278-1349 CA S306228832526963 Card 8998 | | 4.85 | 21,135.52 |
| 8/17 | | Purchase authorized on 08/15 Thycotic Software 877-8332946 DC S586228559377459 Card 8998 | | 50.00 | 21,085.52 |
| 8/18 | | Purchase authorized on 08/17 Amazon Mktplace Pm Amzn.Com/Bill WA S466229535063109 Card 8998 | | 104.88 | |
| 8/18 | | Purchase authorized on 08/17 Amazon Mktplace Pm Amzn.Com/Bill WA S386230629981452 Card 8998 | | 105.50 | |
| 8/18 | 1001 | Deposited OR Cashed Check | | 946.86 | |
| 8/18 | 1005 | Check | | 1,346.07 | |
| 8/18 | 1006 | Check | | 2,068.75 | 16,513.46 |
| 8/22 | | Deposit | 19,067.97 | | |
| 8/22 | | Mobile Deposit : Ref Number :410220194698 | 56.10 | | |
| 8/22 | | Purchase authorized on 08/19 J2 Efax Services 323-817-3205 CA S466231588075148 Card 8998 | | 19.95 | |
| 8/22 | | Recurring Payment authorized on 08/19 Msft * E03002Jq3A 800-642-7676 NV S386232506277826 Card 8998 | | 2,984.50 | |
| 8/22 | 1008 | Deposited OR Cashed Check | | 9,834.33 | |
| 8/22 | 1007 | Check | | 1,053.43 | 21,745.32 |
| 8/23 | | Recurring Payment authorized on 08/23 Raygun Wellington Nz S00386236495409555 Card 8998 | | 49.00 | |





**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|---------------------|----------------------|
| 8/23 | | Coredial_Cca Voicepulse Voicepulse Inc Voicepulse Inc | | 3,266.85 | 18,429.47 |
| 8/24 | | Purchase authorized on 08/23 Zopim Technologies Singapore Sg S616237549786471 Card 8998 | | 150.00 | |
| 8/24 | | Purchase authorized on 08/24 Amazon Mktplace Pm Amzn.Com/Bill WA S306236656163199 Card 8998 | | 58.89 | |
| 8/24 | | Mbi Setl 160823 Med-I-Bank Med-I-Bank | | 1.00 | |
| 8/24 | | Choice Strategie Admin Fees Chovoicepuls Voicepulse Incorporate | | 63.00 | 18,156.58 |
| 8/25 | | American Express Settlement 160825 2290561794 Voicepulse I2290561794 | 2,934.91 | | |
| 8/25 | | Recurring Payment authorized on 08/24 Runscope.Com 888-812-6786 CA S306237217347475 Card 8998 | | 79.00 | |
| 8/25 | | Purchase authorized on 08/24 Zapier.Com/Charge 8773818743 CA S466237497334825 Card 8998 | | 49.00 | |
| 8/25 | | Purchase authorized on 08/24 Stop & Shop 0810 Monroe Twnshp NJ S306237616116856 Card 8998 | | 19.73 | |
| 8/25 | | Online Transfer to Voicepulse Inc Business Checking xxxxxx8382 Ref #Iber6Wlybh on 08/25/16 | | 8,978.54 | |
| 8/25 | 1009 | Check | | 139.96 | 11,825.26 |
| 8/26 | | American Express Settlement 160826 2290561794 Voicepulse I2290561794 | 25,644.57 | | |
| 8/26 | | Recurring Payment authorized on 08/25 Evernote Mountain View CA S586235521820542 Card 8998 | | 10.00 | |
| 8/26 | | Recurring Payment authorized on 08/24 Adobe *Creative Cl 800-833-6687 CA S586237678978298 Card 8998 | | 53.49 | |
| 8/26 | | Recurring Payment authorized on 08/24 Adobe 800-833-6687 CA S386237682978189 Card 8998 | | 32.09 | |
| 8/26 | | Purchase authorized on 08/25 Amazon Mktplace Pm Amzn.Com/Bill WA S466237702263685 Card 8998 | | 55.00 | |
| 8/26 | | Purchase authorized on 08/25 Statuspage.Io Statuspage.Io CA S466238498699090 Card 8998 | | 99.00 | |
| 8/26 | | Purchase authorized on 08/25 Github.Com 2Xjtb 415-448-6673 CA S466238783423306 Card 8998 | | 100.00 | |
| 8/26 | 1013 | Check | | 7,061.75 | 30,058.50 |
| 8/29 | | American Express Settlement 160827 2290561794 Voicepulse I2290561794 | 778.24 | | |
| 8/29 | | American Express Settlement 160829 2290561794 Voicepulse I2290561794 | 2,292.75 | | |
| 8/29 | | Purchase authorized on 08/25 Sunoco 0676096101 Jamesburg NJ S586238700354524 Card 8998 | | 13.69 | |
| 8/29 | | Purchase authorized on 08/26 Formstack, LLC 800-8456697 IN S386239695295460 Card 8998 | | 99.00 | |
| 8/29 | | Purchase authorized on 08/26 Amazon Mktplace Pm Amzn.Com/Bill WA S586239700004310 Card 8998 | | 219.80 | |
| 8/29 | | Choice Strategie Admin Fees Chovoicepuls Voicepulse Incorporate | | 35.00 | |
| 8/29 | 1012 | Check | | 374.30 | |
| 8/29 | 1011 | Check | | 2,562.50 | 29,825 20 |
| 8/30 | | American Express Settlement 160830 2290561794 Voicepulse I2290561794 | 1,205.58 | | |
| 8/30 | | Online Transfer From Voicepulse Inc Business Checking xxxxxx8382 Ref #Ibeclqzldz on 08/30/16 | 19,620.28 | | |
| 8/30 | | Non-WF ATM Withdrawal authorized on 08/30 596 Old Trentonpal Iso East Windsor NJ 0058624344336884 9 ATM ID TX72604 Card 8998 | | 22.00 | |
| 8/30 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 50,626.56 |
| 8/31 | | American Express Settlement 160831 2290561794 Voicepulse I2290561794 | 1,427.67 | | |
| 8/31 | 1023 | Deposited OR Cashed Check | | 10,120.76 | |
| 8/31 | | Choice Claims Employer F Chovoicepuls Voicepulse Incorpora | | 415.74 | |

DcDP21UTHW 033504  NNNNNNNNNNN NNN NNN 002 004  347 177773  20170508.2

Primary account number: 8374 ▪ August 9, 2016 - August 31, 2016 ▪ Page 4 of 8


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/31 | 1014 | Check | | 4,355.38 | |
| 8/31 | | Cash Deposited Fee | | 53.40 | 37,108.95 |
| Ending balance on 8/31 | | | | | 37,108.95 |
| Totals | | | $98,331.54 | $61,222.59 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 | 8/18 | 946.86 | 1008 | 8/22 | 9,834.33 | 1013 | 8/26 | 7,061.75 |
| 1005 * | 8/18 | 1,346.07 | 1009 | 8/25 | 139.96 | 1014 | 8/31 | 4,355.38 |
| 1006 | 8/18 | 2,068.75 | 1011 * | 8/29 | 2,562.50 | 1023 * | 8/31 | 10,120.76 |
| 1007 | 8/22 | 1,053.43 | 1012 | 8/29 | 374.30 | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/09/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $20,012.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 26 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan™, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

WA/WK

1777774



Primary account number 8370

August 2009 - August 31, 2016  Page 20 of 6

**WELLS FARGO**

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 25,300 | 7,500 | 17,800 | 0.0030 | 53.40 |
| Transactions | 30 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$53.40** |

 IMPORTANT ACCOUNT INFORMATION

---

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

---

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

DCDP21UT5HW 023504  NNNNNNNNNN NNN NNN 003 004  347 177775  20170508.2



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/9 | $0.00 |
| Deposits/Credits | 29,598.82 |
| Withdrawals/Debits | - 27,950.28 |
| **Ending balance on 8/31** | **$1,648.54** |
| Average ledger balance this period | $2,931.22 |

Account number: ▮8382

**VOICEPULSE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #25075(NJ)**

*New Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮

For Wire Transfers use
Routing Number (RTN): ▮

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/9 | | Deposit | 1,000.00 | | 1,000.00 |
| 8/16 | | Harland Clarke Check/Acc. 081516 00677197575482 Voicepulse Inc | | 132.15 | 867.85 |
| 8/25 | | Online Transfer From Voicepulse Inc Business Checking xxxxxx8374 Ref #Iber6Wlybh on 08/25/16 | 8,978.54 | | 9,846.39 |
| 8/30 | | eDeposit IN Branch/Store 08/30/16 12:25:10 Pm 29 Princeton Hightstown Rd East Windsor NJ 8382 | 19,620.28 | | |
| 8/30 | | Online Transfer to Voicepulse Inc Business Checking xxxxxx8374 Ref #Ibeclqzldz on 08/30/16 | | 19,620.28 | |
| 8/30 | | NJ Web Pmt 01120 Njweb01120 091000019128920 Txp*B061682523000*01120*160930*T*122059****Voic\ | | 1,220.59 | |
| 8/30 | | IRS Usataxpymt 083016 270664341649384 Voicepulse Inc | | 6,937.96 | 1,687.84 |
| 8/31 | | Cash Deposited Fee | | 39.30 | 1,648.54 |
| **Ending balance on 8/31** | | | | | 1,648.54 |
| **Totals** | | | **$29,598.82** | **$27,950.28** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/09/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,931.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |



Primary account number: ████████3374 ■ August 9, 2016 - August 31, 2016 ■ Page 7 of 8

WELLS FARGO

---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**

| | Minimum required | This fee period |
|---|---|---|
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |

- · Average ledger balances in business checking, savings, and time accounts ‡
- · Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan
- · Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan™, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan

WA/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 20,600 | 7,500 | 13,100 | 0.0030 | 39.30 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$92.70** |

DCDP21UTHW 033504 NNNNNNNNNNN NNN NNN 004 004 3147 177777 20170508.2

Primary account number:    374 ■ August 5, 2016 - August 31, 2016 ■ Page 8 of 8



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement ........................ $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

   ......................................... TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   ......................................... TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above ............. - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register ............................. $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

177778

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

